Form 6-Summary (10/06)

# United States Bankruptcy Court

## Eastern District of Arkansas

In re **Creative Foods, LLC**
,
Debtor

Case No. **07-10043**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,539,826.00 | | |
| B - Personal Property | Yes | 4 | 6,708,332.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 13,873,383.80 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 123.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 55 | | 12,897,925.87 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 66 | | | |
| Total Assets | | | 8,248,158.21 | | |
| Total Liabilities | | | | 26,771,433.65 | |

Official Form 6 - Statistical Summary (10/06)

# United States Bankruptcy Court
## Eastern District of Arkansas

In re    **Creative Foods, LLC**
_____ ,
                                                Debtor

Case No. _____**07-10043**_____

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6A
(10/05)

In re   **Creative Foods, LLC** _____ ,   Case No.   __07-10043_____

                                    Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Land,**<br>**Location: 710 N. Pearl Street, Osceola AR** | | - | 39,826.00 | 0.00 |
| **Buildings- Book value $4,336,043**<br>**Location: 710 N. Pearl Street, Osceola AR** | | - | 1,500,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 1,539,826.00 | (Total of this page) |
| Total > | 1,539,826.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

Form B6B
(10/05)

In re   **Creative Foods, LLC**                                    ,   Case No. ___07-10043___
                                      Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account #xx6553, Farmers Bank & Trust, 400 W. Main St, PO Box 688, Blytheville, AR  72316** | - | 300,068.41 |
| | | **Payroll Account #xx-xxxx-0715 Regions Bank, PO Box 1471, Little Rock, AR  72203** | - | 57,378.80 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          357,447.21
(Total of this page)

___3___   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6B
(10/05)

In re  **Creative Foods, LLC**                                    ,     Case No.    **07-10043**
                              Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade Receivables (Net) Location: 710 N. Pearl Street, Osceola AR | - | 2,300,000.00 |
| | | Notes Receivable - Osceola Foods, Inc. Face amount $8,470,630 Location: 710 N. Pearl Street, Osceola AR | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >   **2,300,000.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6B
(10/05)

In re    **Creative Foods, LLC** _____,    Case No. ___07-10043___
Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks/Patents**<br>**Location: 710 N. Pearl Street, Osceola AR** | - | 6,380.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Automobiles**<br>**Location: 710 N. Pearl Street, Osceola AR** | - | 21,664.00 |
| | | **Trucks and trailers**<br>**Location: 710 N. Pearl Street, Osceola AR** | - | 9,806.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture and fixtures**<br>**Location: 710 N. Pearl Street, Osceola AR** | - | 2,663.00 |
| | | **Computer equipment and software**<br>**Location: 710 N. Pearl Street, Osceola AR** | - | 10,372.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Manufacturing machinery**<br>**Location: 710 N. Pearl Street, Osceola AR** | - | 2,500,000.00 |
| 30. Inventory. | | **Inventories- book value $3,583,748**<br>**Location: 710 N. Pearl Street, Osceola AR** | - | 1,500,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >    **4,050,885.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

Form B6B
(10/05)

In re   **Creative Foods, LLC**                                    ,     Case No.   **07-10043**
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Total >      **6,708,332.21**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6D (10/06)

In re **Creative Foods, LLC** Case No. **07-10043**
_____
Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**First Tennessee National Assoc**<br>**4385 Poplar Avenue**<br>**Memphis, TN 38117** | X | - | | **2003 to Present**<br><br>**Non-Purchase Money Security**<br><br>**All real estate and personalty property**<br><br>Value $ 8,400,000.00 | | | | 13,873,383.80 | 5,473,383.80 |
| Account No.<br><br>**Wells Fargo Business Credit**<br>**fka Evergreen Funding Corp.**<br>**P.O.Box 1024**<br>**Addison, TX 75001** | | - | | **November 2005**<br><br>**Non-Purchase Money Security**<br><br>**Accounts, contract rights, general intangibles**<br><br>Value $ 2,300,000.00 | | | | 0.00 | 0.00 |
| Account No. | | | | <br><br><br><br>Value $ | | | | | |
| Account No. | | | | <br><br><br><br>Value $ | | | | | |

**_0_** continuation sheets attached

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 13,873,383.80 | 5,473,383.80 |
| Total<br>(Report on Summary of Schedules) | 13,873,383.80 | 5,473,383.80 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06)

In re **Creative Foods, LLC** ,    Case No. **07-10043**
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re  **Creative Foods, LLC**                                    ,  Case No. ____**07-10043**_____
                              Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | notice purposes | | | | | | |
| **Arkansas Departmen of Revenue Revenue Legal Dept. PO Box 1272 Little Rock, AR 72203-1272** | - | | | | | | 0.00 | 0.00 | |
| Account No. | | | **Form 2290 Penalty & Interest** | | | | | | |
| **Internal Revenue Service PO Box 105421 Atlanta, GA 30348-5421** | - | | | | | | 123.98 | 0.00 | 123.98 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet __1__ of __1__ continuation sheets attached to | Subtotal | 0.00 | |
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 123.98 | 123.98 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 123.98 | 123.98 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06)

In re   **Creative Foods, LLC**                                    ,   Case No.   __07-10043__
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| 3M PO Box 200715 Dallas, TX 75320-0715 | - | | | | | | | | 7,648.69 |
| Account No. | | | | | Trade debt | | | | |
| ACH Food Companies Inc. Attn: Lisa Caldwell 7171 Goodlett Farms Pkwy. Cordova, TN 38016 | - | | | | | | | | 38,123.27 |
| Account No. | | | | | Trade debt | | | | |
| Action Fluid Power 5288 East Raines Memphis, TN 38118 | - | | | | | | | | 228.21 |
| Account No. | | | | | Trade debt | | | | |
| ADP Inc. PO Box 9001006 Louisville, KY 40290-1006 | - | | | | | | | | 1,049.57 |

__54__  continuation sheets attached

Subtotal
(Total of this page)                47,049.74

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:20842-061004   Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC** , Case No. **07-10043**
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| ADP Screening & Selection Serv 36307 Treasury Center Chicago, IL 60694-6300 | | - | | | | | 87.15 |
| Account No. | | | Trade debt | | | | |
| Advance Brokage Co., Inc. PO Box 54765 Oklahoma City, OK 73154 | | - | | | | | 106.47 |
| Account No. | | | Trade debt | | | | |
| Air & Hydraulics Engineering 3431 Lorna Lane Birmingham, AL 35216 | | - | | | | | 375.14 |
| Account No. | | | Trade debt | | | | |
| Air Draulics PO Box 1000, Dept 260 Memphis, TN 38148-0260 | | - | | | | | 660.87 |
| Account No. | | | Trade debt | | | | |
| Airgas Mid South Inc. PO Box 676015 Dallas, TX 75267-6015 | | - | | | | | 29,969.52 |

Sheet no. **1** of **54** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **31,199.15**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                    ,  Case No. _____07-10043_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                              Trade debt | | | | | | | | | |
| **Airlite Plastics Co.** **12047 Collections Center Dr.** **Chicago, IL 60693** | - | | | | | | | | 863,334.31 |
| Account No.                              Trade debt | | | | | | | | | |
| **Alex C. Fergusson Inc.** **PO Box 8500-51500** **Philadelphia, PA 19178-8500** | - | | | | | | | | 13,444.43 |
| Account No.                              Trade debt | | | | | | | | | |
| **All Types Transportation** **PO Box 1058** **Lake Zurich, IL 60047** | - | | | | | | | | 1,314.85 |
| Account No.                              Trade debt | | | | | | | | | |
| **AMC Warehouses Inc.** **1131 Avenue T** **Grand Prairie, TX 75050** | - | | | | | | | | 2,309.97 |
| Account No.                              Trade debt | | | | | | | | | |
| **American Aero Foods LLC** **840 Tourmaline Drive** **Newbury Park, CA 91320** | - | | | | | | | | 109,323.55 |

Sheet no. __2__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    989,727.11

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC** _____ ,   Case No. ___**07-10043**_____

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Trade debt | | | | |
| **American Express**<br>**PO Box 360001**<br>**Fort Lauderdale, FL 33336-0001** | | | | | | | | **6,480.06** |
| Account No. | | - | | Trade debt | | | | |
| **American Packaging Capital Inc**<br>**PO Box 14535**<br>**Des Moines, IA 50306** | | | | | | | | **7,731.36** |
| Account No. | | - | | Trade debt | | | | |
| **Americold**<br>**PO Box 5000**<br>**Portland, OR 97208-5000** | | | | | | | | **38.00** |
| Account No. | | - | | Trade debt | | | | |
| **AOCS**<br>**PO Box 3489**<br>**Champaign, IL 61826-3489** | | | | | | | | **145.00** |
| Account No. | | - | | Trade debt | | | | |
| **Aramark**<br>**PO Box 828441**<br>**Philadelphia, PA 19182-8441** | | | | | | | | **2,138.62** |

Sheet no. __**3**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **16,533.04**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                                              Case No.   **07-10043**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Aramark Uniform Services Inc.** **PO Box 30153** **Memphis, TN 38130** | - | | | | | | | 15,953.41 |
| Account No. | | | | Trade debt | | | | |
| **Archer Daniels Midland** **PO Box 802203** **Kansas City, MO 64180-2203** | - | | | | | | | 536,759.87 |
| Account No. | | | | Trade debt | | | | |
| **Arkansas Economic Developers** **1 Chamber Plaza** **Little Rock, AR 72201** | - | | | | | | | 75.00 |
| Account No. | | | | Trade debt | | | | |
| **Arkansas Hospitality Assoc** **PO Box 3866** **Little Rock, AR 72203** | - | | | | | | | 325.00 |
| Account No. | | | | Trade debt | | | | |
| **Arkansas Industrial Machinery** **3804 N. Nona Street** **North Little Rock, AR 72118** | - | | | | | | | 1,742.96 |

Sheet no. __4__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **554,856.24**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC** _____, Case No. ___**07-10043**_____
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Arkansas Western Gas Co. PO Box 22152 Tulsa, OK 74121-2152 | - | | | | | | | 70,465.72 |
| Account No. | | | | Trade debt | | | | |
| AT&T PO Box 277019 Atlanta, GA 30384-7019 | - | | | | | | | 1,737.57 |
| Account No. | | | | Trade debt | | | | |
| Averitt Express PO Box 3145 Cookeville, TN 38502-3145 | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| B&K International 1381 Air Rail Avenue Virginia Beach, VA 23455 | - | | | | | | | 1,363.30 |
| Account No. | | | | Trade debt | | | | |
| Baker Donelson Bearman Caldwel 165 Madison Avenue 20th Floor Memphis, TN 38103 | - | | | | | | | 906.50 |

Sheet no. __**5**___ of __**54**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **74,473.09**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                         , Case No. _____**07-10043**_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Bates Sales Company** **2495 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | | |
| | | | | | | | | **21,561.89** |
| Account No. | | | | Trade debt | | | | |
| **Best Pallet Arkansas Inc.** **PO Box 70125** **Memphis, TN 38107** | - | | | | | | | |
| | | | | | | | | **6,680.28** |
| Account No. | | | | Trade debt | | | | |
| **Bill Ulrich** **1730 Adeline Drive** **Mechanicsburg, PA 17050** | - | | | | | | | |
| | | | | | | | | **671.70** |
| Account No. | | | | Trade debt | | | | |
| **Blytheville Water Works** **PO Box 308** **Blytheville, AR 72315** | - | | | | | | | |
| | | | | | | | | **320.23** |
| Account No. | | | | Trade debt | | | | |
| **Blytheville Winnelson** **PO Box 1407** **Blytheville, AR 72316** | - | | | | | | | |
| | | | | | | | | **349.52** |

Sheet no. __**6**___ of __**54**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **29,583.62**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                              Case No.   **07-10043**
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Border Foods Inc** **4065 J Street SE** **Deming, NM 88030** | - | | | | | | **8,847.74** |
| Account No. | | | Trade debt | | | | |
| **Brower Equipment Corp** **PO Box 181221** **Memphis, TN 38181** | - | | | | | | **11,573.28** |
| Account No. | | | Trade debt | | | | |
| **Browning's Welding Service** **PO Box 190** **Wooster, AR 72181** | - | | | | | | **57,632.67** |
| Account No. | | | Trade debt | | | | |
| **Burge Shoe Center** **309 West Main** **Blytheville, AR 72315** | - | | | | | | **250.00** |
| Account No. | | | Trade debt | | | | |
| **C T Corporation System** **PO Box 4349** **Carol Stream, IL 60197-4349** | - | | | | | | **249.00** |

Sheet no. **7** of **54** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **78,552.69**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                    , Case No. ____**07-10043**____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Calcon Transportation**<br>**PO Box 347**<br>**Norwalk, CA 90651-0347** | | - | | | | | **5,450.56** |
| Account No. | | | Trade debt | | | | |
| **California Freight Sales**<br>**PO Box 365**<br>**Ripon, CA 95366** | | - | | | | | **2,662.28** |
| Account No. | | | Trade debt | | | | |
| **Caravan Ingredients**<br>**4591 Paysphere Circle**<br>**Chicago, IL 60674** | | - | | | | | **381.04** |
| Account No. | | | Trade debt | | | | |
| **Cardwell Containers, Inc.**<br>**835 Herbert Road**<br>**Cordova, TN 38018** | | - | | | | | **6,066.54** |
| Account No. | | | Trade debt | | | | |
| **Carmel Engineering Inc.**<br>**PO Box 826**<br>**Westfield, IN 46074** | | - | | | | | **5,034.41** |

Sheet no. __**8**__ of __**54**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **19,594.83**

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                    ,          Case No.      **07-10043**
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade debt | | | | |
| Cedar Creek PO Box 279 Varnell, GA 30756 | - | | | | | | 26,566.24 |
| Account No. | | | Trade debt | | | | |
| Central Pipe Supply Inc. PO Box 1000 Jackson, MS 39215-1000 | - | | | | | | 371.50 |
| Account No. | | | Trade debt | | | | |
| CF Sauers 101 Prairie Village Dr. New Century, KS 66031 | - | | | | | | 661.73 |
| Account No. | | | Trade debt | | | | |
| CH Robinson Worldwide Inc. PO Box 9121 Minneapolis, MN 55480-9121 | - | | | | | | 160,811.52 |
| Account No. | | | Trade debt | | | | |
| Chempoint 13727 Collections Center Drive Chicago, IL 60693 | - | | | | | | 1,161.24 |

Sheet no. **9** of **54** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **189,572.23**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                    ,        Case No.      **07-10043**
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Chep USA**<br>**PO Box 951712**<br>**Dallas, TX 75395-1712** | - | | Trade debt | | | | 57,552.13 |
| Account No.<br><br>**Chesapeake Spice Co.**<br>**PO Box 18006**<br>**Ashburn, VA 20146** | - | | Trade debt | | | | 10,736.00 |
| Account No.<br><br>**Chianti Cheese Company**<br>**PO Box 245**<br>**Pemberton, NJ** | - | | Trade debt | | | | 2,527.34 |
| Account No.<br><br>**Citicorp Leasing Inc.**<br>**PO Box 7247-7878**<br>**Philadelphia, PA 19170-7878** | - | | Trade debt | | | | 147.22 |
| Account No.<br><br>**Citizens Fidelity Insurance Co**<br>**PO Box 25440**<br>**Little Rock, AR 72221-5440** | - | | Trade debt | | | | 708.36 |

Sheet no. **10** of **54** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **71,671.05**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                        Case No. _____**07-10043**_____
                                                      ,
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **City of Osceola**<br>**PO Box 443**<br>**Osceola, AR 72370** | - | | | | | | | **455.00** |
| Account No. | | | | Trade debt | | | | |
| **Clements & Assoc Process Equip**<br>**PO Box 34757**<br>**Memphis, TN 38184** | - | | | | | | | **1,111.97** |
| Account No. | | | | Trade debt | | | | |
| **Cliff Viessman Inc.**<br>**PO Box 175**<br>**215 1st Avenue**<br>**Gary, SD 57237-1075** | - | | | | | | | **100.00** |
| Account No. | | | | Trade debt | | | | |
| **Cognis Corporation**<br>**PO Box 802568**<br>**Lockbox 771337**<br>**Chicago, IL 60680-2568** | - | | | | | | | **35,887.50** |
| Account No. | | | | Trade debt | | | | |
| **Complete Scale Service**<br>**1853 Northcross Place South**<br>**Collierville, TN 38017** | - | | | | | | | **3,162.85** |

Sheet no. __**11**__ of __**54**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **40,717.32**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                    ,  Case No. ___07-10043___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Computer Terminal 413 North Broadway Blytheville, AR 72315 | - | | | | | | 61.13 |
| Account No. | | | Trade debt | | | | |
| Con-way Transporation Services PO Box 660240 Dallas, TX 75266-0240 | - | | | | | | 707.06 |
| Account No. | | | Trade debt | | | | |
| Conagra Foods 12132 Collections Center Drive Chicago, IL 60693 | - | | | | | | 40,571.61 |
| Account No. | | | Trade debt | | | | |
| Consolidated Plastics Co., Inc 181 Darrow Road Twinsburg, OH 44087 | - | | | | | | 2,431.55 |
| Account No. | | | Trade debt | | | | |
| Container and Pallet Services 17177 N. Laurel Park Dr. Suite 423 Livonia, MI 48152 | - | | | | | | 14,523.60 |

Sheet no. __12__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    58,294.95

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                                      ,   Case No.   **07-10043**
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Cooks Pest Control**<br>**PO Box 341898**<br>**Memphis, TN 38184-1898** | - | | | | | | 1,942.00 |
| Account No. | | | Trade debt | | | | |
| **Craig Lubricants**<br>**201 E. Ash**<br>**Blytheville, AR 72316** | - | | | | | | 871.37 |
| Account No. | | | Trade debt | | | | |
| **Cryovac Sealed Air Corp.**<br>**PO Box 406450**<br>**Atlanta, GA 30384-6450** | - | | | | | | 63,095.23 |
| Account No. | | | Trade debt | | | | |
| **CSC**<br>**PO Box 13397**<br>**Philadelphia, PA 19101-3397** | - | | | | | | 309.00 |
| Account No. | | | Trade debt | | | | |
| **D.D. Williamson and Co., Inc.**<br>**1901Payne Street**<br>**Louisville, KY 40206** | - | | | | | | 24.91 |

Sheet no. __13__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **66,242.51**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                                    Case No.   **07-10043**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **D.E.P., Inc.** **PO Box 2406** **Rogers, AR 72757-2409** | | - | | | | | 1,800.00 |
| Account No. | | | Trade debt | | | | |
| **Danisco USA** **PO Box 7247-8528** **Philadelphia, PA 19170** | | - | | | | | 246,613.31 |
| Account No. | | | Trade debt | | | | |
| **Data Support Company Inc.** **PO Box 261338** **Encino, CA 91426** | | - | | | | | 3,550.00 |
| Account No. | | | Trade Debt | | | | |
| **David Childs Tax Assessor** **PO Box 139066** **Dallas, TX 75313** | | - | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| **Dawn Food Products** **3333 Sargent Road** **Jackson, MI 49201** | | - | | | | | 72,046.11 |

Sheet no. __14__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **324,009.42**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Creative Foods, LLC_____,     Case No. ____07-10043_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Day Timers Inc. Attn:  Accountng Dept. PO Box 27002 Lehigh Valley, PA 18002 | - | | | | | | 52.04 |
| Account No. | | | Trade debt | | | | |
| DBH Distributors Inc. 132 E. Crump Blvd. E Memphis, TN 38106 | - | | | | | | 2,079.37 |
| Account No. | | | Trade debt | | | | |
| Delta Material Handling PO Box 1000 Dept 195 Memphis, TN 38148-0195 | - | | | | | | 28,381.62 |
| Account No. | | | Trade debt | | | | |
| Don Entenman 1904 N. 10th Street Blytheville, AR 72315 | - | | | | | | 69.60 |
| Account No. | | | Trade debt | | | | |
| DSI Process Systems 4630 W. Florissant Avenue Saint Louis, MO 63115 | - | | | | | | 721.85 |

Sheet no. __15__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     31,304.48

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                    ,     Case No.   **07-10043**
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| **DSM Food Specialties** **2675 Elsenhower Avenue** **Eagleville, PA 19403** | | | | | | | | | 1,470.16 |
| Account No. | | | - | | Trade debt | | | | |
| **DSM Nutritional Products Inc.** **2675 Elsenhower Avenue** **Eagleville, PA 19403** | | | | | | | | | 37,503.70 |
| Account No. | | | - | | Trade debt | | | | |
| **DTN Corporation** **PO Box 3546** **Omaha, NE 68103-0546** | | | | | | | | | 239.00 |
| Account No. | | | - | | Trade debt | | | | |
| **Dyna-Brite Lighting USA Inc** **200 McElhiney Road** **Dickson, TN 37055** | | | | | | | | | 1.96 |
| Account No. | | | - | | Trade debt | | | | |
| **E Doc Systems** **1775 Pyramid Place** **Memphis, TN 38132** | | | | | | | | | 437.76 |
| Sheet no. __16__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 39,652.58 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                                    , Case No. ___**07-10043**_____
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Edge Biologicals Inc. PO Box 11989 Memphis, TN 38111 | - | | | | | | 6,577.28 |
| Account No. | | | Trade debt | | | | |
| EDI Service Bureau Inc. PMB 147 9921 Carmel Mtn Road San Diego, CA 92129 | - | | | | | | 490.00 |
| Account No. | | | Trade debt | | | | |
| Electrical & Industrial Supply PO Box 1955 Blytheville, AR 72316 | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| Elite Spice Inc. PO Box 8500 S-1025 Philadelphia, PA 19178-1025 | - | | | | | | 6,276.00 |
| Account No. | | | Claim for breach of contract | | | | |
| Estate of Willard Sparks c/o Robert Sparks 775 Ridge Lake Blvd Memphis, TN 38120 | - | | | | | X | 425,000.00 |

Sheet no. __**17**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **438,343.28**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                    Case No.   **07-10043**
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **ETC** **2790 Whitten Road** **Memphis, TN 38133-4753** | - | | | | | | 65.00 |
| Account No. | | | Trade debt | | | | |
| **Eurofins** **PO Box 2121** **Memphis, TN 38159** | - | | | | | | 630.00 |
| Account No. | | | Trade debt | | | | |
| **Exxon Mobile/GECC** **PO Box 530964** **Atlanta, GA 30353** | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| **Fastenal Co.** **PO Box 978** **Winona, MN 55987-0978** | - | | | | | | 7,575.41 |
| Account No. | | | Trade debt | | | | |
| **Federal Express Corp** **PO Box 7221** **Pasadena, CA 91109-7321** | - | | | | | | 1,746.29 |

| | | |
|---|---|---|
| Sheet no. __18__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 10,016.70 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                      ,          Case No.     **07-10043**

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **FFE Transportation Service** **PO Box 671252** **Dallas, TX 75267-1252** | | - | | | | | | | 29,517.50 |
| Account No. | | | | | Trade debt | | | | |
| **First Choice Ingredients** **N112 W19528 MeQuon Rd** **Germantown, WI 53022** | | - | | | | | | | 2,619.36 |
| Account No. | | | | | Trade debt | | | | |
| **First Insurance Funding Corp.** **8075 Innovation Way** **Chicago, IL 60682** | | - | | | | | | | 38,022.85 |
| Account No. | | | | | Assignee of subordinated debt owed to Sparks estate | | | | |
| **First Tennessee National Assoc** **4385 Poplar Avenue** **Memphis, TN 38117** | | - | | | | | | | 4,000,000.00 |
| Account No. | | | | | Claim for preferential transfer | | | | |
| **Fleming PCT** **c/o Dennis R. Very, Esq.** **Pepper Hamilton LLP** **50th Floor, 500 Grant Street** **Pittsburgh, PA 15219** | | - | | | | | | | 75,000.00 |

Sheet no. __19__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,145,159.71**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC**                                    Case No. ___**07-10043**___
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Fountain Plumbing Company** **595 W. Keiser Avenue** **Osceola, AR 72370** | - | | | | | | | 1,175.93 |
| Account No. | | | | Trade debt | | | | |
| **Fuji Vegetable Oil** **PO Box 281099** **Atlanta, GA 30384-1099** | - | | | | | | | 1,817,744.70 |
| Account No. | | | | Trade debt | | | | |
| **Gateway Engineering Inc.** **3706 E. Highland Drive** **Jonesboro, AR 72401** | - | | | | | | | 2,783.92 |
| Account No. | | | | Trade debt | | | | |
| **General Electric Capital Corp.** **PO Box 740425** **Atlanta, GA 30374-0425** | - | | | | | | | 2,276.29 |
| Account No. | | | | Trade debt | | | | |
| **General Packaging Products Inc** **4661 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | | 28,337.05 |

| Sheet no. __**20**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,852,317.89 |
|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                     Case No.   **07-10043**
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| George R. Douglas & Associates PO Box 16885 Memphis, TN 38186 | - | | | | | | 311.68 |
| Account No. | | | Trade debt | | | | |
| George S Edwards 2 Old McAlister Houston, TX 77092 | - | | | | | | 983.79 |
| Account No. | | | Trade debt | | | | |
| GFS Chemicals PO Box 245 Powell, OH 43065 | - | | | | | | 1,316.14 |
| Account No. | | | Trade debt | | | | |
| Grace Trailer Service PO Box 2705 West Memphis, AR 72303 | - | | | | | | 27.32 |
| Account No. | | | Trade debt | | | | |
| Great American Insurance PO Box 741877 Cincinnati, OH 45274-1877 | - | | | | | | 40,045.00 |

Sheet no.  **21**  of  **54**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **42,683.93**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                      ,     Case No. ____**07-10043**____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                 **Haile Resources** 2650 Freewood Drive Dallas, TX 75220 | | - | Trade debt | | | | 304.50 |
| Account No.                                                 **Harcros Chemicals Inc.** BR 001 PO Box 74583 Chicago, IL 60690 | | - | Trade debt | | | | 523.00 |
| Account No.                                                 **Harold Russell** 204 Cedar Circle Osceola, AR 72370 | | - | Trade debt | | | | 234.12 |
| Account No.                                                 **Hawks Auto Service Center** 401 S. Walnut Street Osceola, AR 72370 | | - | Trade debt | | | | 626.14 |
| Account No.                                                 **Heartland Supply** PO Bpx 250 Fayetteville, AR 72701 | | - | Trade debt | | | | 216,666.34 |

Sheet no. __**22**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)              218,354.10

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                        ,   Case No.   **07-10043**
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Hedges**<br>**1705 N. 8th Avenue**<br>**Paragould, AR 72450** | - | | | | | | **65.00** |
| Account No. | | | Trade debt | | | | |
| **Henry H. Ottens Mfg. Co., Inc.**<br>**PO Box 2506**<br>**Philadelphia, PA 19178-2506** | - | | | | | | **4,567.89** |
| Account No. | | | Notes payable | | | | |
| **Hill Food Ingredients, LLC**<br>**718 N. Pearl Street**<br>**Osceola, AR 72370** | - | | | | | | **529,627.00** |
| Account No. | | | Trade debt | | | | |
| **Hunter Associates Laboratory**<br>**11491 Sunset Hills Road**<br>**Reston, VA 20190-5229** | - | | | | | | **405.00** |
| Account No. | | | Trade debt | | | | |
| **Illinois Instruments**<br>**2401 Hiller Ridge Road**<br>**Johnsburg, IL 60050** | - | | | | | | **190.54** |

Sheet no. __23__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **534,855.43**

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                                                ,          Case No.  **07-10043**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Industrial Automation Controls PO Box 1000 #430 Memphis, TN 38148** | | - | | | | | 5,225.97 |
| Account No. | | | Trade debt | | | | |
| **Industrial Fabrication Service 460 Commerce Street PO Box 868 Lake Crystal, MN 56055** | | - | | | | | 239.00 |
| Account No. | | | Trade debt | | | | |
| **Industrial Pipe and Supply Co. PO Box 481 Cabot, AR 72023** | | - | | | | | 2,357.68 |
| Account No. | | | Trade debt | | | | |
| **Ingredient & Flavor Solutions 1614 IH North New Braunfels, TX 78130** | | - | | | | | 7,427.56 |
| Account No. | | | Trade debt | | | | |
| **Institutional Sales Inc PO Box 10491 New Orleans, LA 70181** | | - | | | | | 41.00 |

Sheet no. __24__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    15,291.21

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                             ,   Case No.   **07-10043**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| International Paper PO Box 532629 Atlanta, GA 30353-2629 | | - | | | | | 152,661.51 |
| Account No. | | | Trade debt | | | | |
| Intuit PO Box 513340 Los Angeles, CA 90051-3340 | | - | | | | | 215,355.07 |
| Account No. | | | Trade debt | | | | |
| J Manheimer Inc. 13571 Collections Center Dr. Chicago, IL 60693 | | - | | | | | 6,142.07 |
| Account No. | | | Trade debt | | | | |
| Jack T. Carter Company Inc. PO Box 55008 Little Rock, AR 72215 | | - | | | | | 12,872.33 |
| Account No. | | | Trade debt | | | | |
| Jackson-Hirsh Inc. 700 Anthony Trail Northbrook, IL 60062-2542 | | - | | | | | 177.84 |

| | | |
|---|---|---|
| Sheet no. __25__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 387,208.82 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                              ,      Case No.   **07-10043**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. | | | | | | Trade debt | | | | |
| James Heidrich Jr. 6872 Drake Road Cincinnati, OH 45243 | - | | | | | | | | | 6,043.80 |
| Account No. | | | | | | Trade debt | | | | |
| John R. White PO Box 10043 Birmingham, AL 35222 | - | | | | | | | | | 4,140.74 |
| Account No. | | | | | | Trade debt | | | | |
| Johnson Equipment Co. PO Box 802009 Dallas, TX 75380-2009 | - | | | | | | | | | 1,215.35 |
| Account No. | | | | | | Trade debt | | | | |
| Johnsrud Transport Inc. PO Box 8069 Des Moines, IA 50301-8069 | - | | | | | | | | | 75.00 |
| Account No. | | | | | | Trade debt | | | | |
| Kalsec PO Box 50511 Kalamazoo, MI 49005 | - | | | | | | | | | 4,340.79 |

| Sheet no. __26__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 15,815.68 |
|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                              ,   Case No.   **07-10043**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| Kennemore Home Improvement 1346 W. Keiser Street Osceola, AR 72370 | | - | | | | | | 1,575.60 |
| Account No. | | | | Trade debt | | | | |
| Kiwanis Club PO Box 174 Osceola, AR 72370 | | - | | | | | | 200.00 |
| Account No. | | | | Trade debt | | | | |
| Knight's Disposable Service PO Box 9087 Gosnell, AR 72319 | | - | | | | | | 1,738.45 |
| Account No. | | | | Trade debt | | | | |
| Kraft Food Ingredients 22585 Network Place Chicago, IL 60673-1225 | | - | | | | | | 600.00 |
| Account No. | | | | Trade debt | | | | |
| L D Products 7725 Somerset Blvd. Paramount, CA 90723 | | - | | | | | | 505.49 |

Sheet no. __27__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,619.54**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                          , Case No. ___**07-10043**___
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Landes Trucking Inc. PO Box 1152 Jacksonville, IL 62651 | | - | | | | | | 1,540.10 |
| Account No. | | | | Trade debt | | | | |
| Lift Truck Service Center Inc. 2313 E. 2nd Street Russellville, AR 72801 | | - | | | | | | 2,207.75 |
| Account No. | | | | Trade debt | | | | |
| Logitrans Inc. 440 Du Parc Saint-Eustache Quebec J7R 7G6 CANADA | | - | | | | | | 11,767.70 |
| Account No. | | | | Trade debt | | | | |
| Mac Source PO Box102894 Atlanta, GA 30368-2894 | | - | | | | | | 5,474.37 |
| Account No. | | | | Trade debt | | | | |
| Mak Wood Inc 1235 Dakota Dr. Unit E Grafton, WI 53024 | | - | | | | | | 2,741.90 |

Sheet no. __**28**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        23,731.82

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                    ,        Case No.   **07-10043**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Malnove Inc. of Nebraska PO Box 3366 Omaha, NE 68176-0270 | | - | | | | | 78,880.77 |
| Account No. | | | Trade debt | | | | |
| Marketing Management Inc. 4717 Fletcher Fort Worth, TX 76017 | | - | | | | | 9,911.64 |
| Account No. | | | Lawsuit | | | | |
| Mary Holt c/o Tony Wilcox, Esq. 601 S. Church Jonesboro, AR 72401 | | - | | X | X | X | Unknown |
| Account No. | | | Trade debt | | | | |
| McCarty Brokerage Co. 1635 NE Loop 410, Suite 502 San Antonio, TX 78209 | | - | | | | | 385.77 |
| Account No. | | | Trade debt | | | | |
| McCormick & Company Inc. 226 Schilling Circle Hunt Valley, MD 21031 | | - | | | | | 81.54 |

Sheet no. __29__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **89,259.72**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                                    , Case No. _____**07-10043**_____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **McKean Fluid Air Systems** **PO Box 105, Dept. 2200** **Memphis, TN 38101** | | - | | | | | 628.38 |
| Account No. | | | Trade debt | | | | |
| **McMaster-Carr Supply Co.** **PO Box 7690** **Chicago, IL 60680-7690** | | - | | | | | 7,457.17 |
| Account No. | | | Trade Debt | | | | |
| **Meadors & Adams Inc.** **PO Box 3456** **Little Rock, AR 72203** | | - | | | | | 270.00 |
| Account No. | | | Trade Debt | | | | |
| **Memphis Railroad Service** **5661 Old Hwy 78** **Memphis, TN 38118** | | - | | | | | 5,425.00 |
| Account No. | | | Credit card purchases | | | | |
| **Memphis Scale Works** **PO Box 381497** **Germantown, TN 38138-1497** | | - | | | | | 2,052.47 |

| | | |
|---|---|---|
| Sheet no. __**30**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 15,833.02 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC** _____,   Case No. ___**07-10043**_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Mettam Safety Supply** **PO Box 390** **Danville, IL 61834-0390** | - | | | | | | 154.37 |
| Account No. | | | Trade Debt | | | | |
| **Michie Software Systems Inc.** **131 River Point Drive** **Yorktown, VA 23693** | - | | | | | | 607.50 |
| Account No. | | | Trade Debt | | | | |
| **Mid-South Instrument Co.** **PO Box 281095** **Memphis, TN 38168** | - | | | | | | 6,609.50 |
| Account No. | | | Trade Debt | | | | |
| **Millennium Transport. & Logist** **PO Box 244** **Presque Isle, WI 54557** | - | | | | | | 2,954.25 |
| Account No. | | | Trade Debt | | | | |
| **Mission Flavors & Fragrances** **25882 Wrigth Circle** **Foothill Ranch, CA 92610** | - | | | | | | 223.25 |

| Sheet no. __**31**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | 10,548.87 |
|---|---|---|---|---|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                      ,   Case No. _____**07-10043**_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Mitsubishi Intl Food Ingred** **PO Box 404584** **Atlanta, GA 30384-4584** | - | | | | | | | **21,129.56** |
| Account No. | | | | Trade Debt | | | | |
| **Mizkan Americas Inc.** **PO Box 75231** **Chicago, IL 60675** | - | | | | | | | **1,884.33** |
| Account No. | | | | Trade Debt | | | | |
| **Modern Packaging Inc.** **515 Acorn Street** **Deer Park, NY 11729** | - | | | | | | | **7,933.62** |
| Account No. | | | | Trade Debt | | | | |
| **Monogram Foods** **7019 Meredith Drive** **Urbandale, IA 50322** | - | | | | | | | **279.00** |
| Account No. | | | | legal fees | | | | |
| **Monzak & Monaco P.A.** **1201 Orange Street, Suite 400** **Wilmington, DE 19801** | - | | | | | | | **915.00** |
| Sheet no. __**32**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | **32,141.51** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                          ,   Case No.   **07-10043**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Morning Star Packing Co PO Box 44480 San Francisco, CA 94144 | | - | | | | | | 2,281.00 |
| Account No. | | | | Trade Debt | | | | |
| Morton Salt PO Box 730126 Dallas, TX 75373-0126 | | - | | | | | | 26,905.36 |
| Account No. | | | | Trade Debt | | | | |
| Moss Electric Co Inc. 13878 State Hwy 164 Hornersville, MO 63855-9998 | | - | | | | | | 831.47 |
| Account No. | | | | Trade Debt | | | | |
| Motion Industries Inc. PO Box 849737 Dallas, TX 75284-9737 | | - | | | | | | 2,810.43 |
| Account No. | | | | Trade Debt | | | | |
| Nordson Corporation PO Box 802586 Chicago, IL 60680-2586 | | - | | | | | | 354.65 |

| Sheet no. __33__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 33,182.91 |
|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                          ,     Case No. _____**07-10043**_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **North America Packaging Corp** **PO Box 932789** **Atlanta, GA 31193-2789** | - | | | | | | 4,903.20 |
| Account No. | | | Trade Debt | | | | |
| **NPC International** **PO Box 200877** **Houston, TX 77216-0877** | - | | | | | | 68.54 |
| Account No. | | | Trade debt | | | | |
| **Omega Protein Inc.** **PO Box 847693** **Dallas, TX 75284-7693** | - | | | | | | 78,420.00 |
| Account No. | | | Trade Debt | | | | |
| **Oracle Packaging Inc** **39070 Treasury Center** **Chicago, IL 60694-9000** | - | | | | | | 13,196.00 |
| Account No. | | | Trade Debt | | | | |
| **Orthodox Union** **Accounts Receivable Dept.** **Eleven Broadway** **New York, NY 10004** | - | | | | | | 878.04 |

Sheet no. __**34**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                97,465.78

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                    ,          Case No. _____**07-10043**_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Osceola Municiple Light&Power PO Box 443 Osceola, AR 72370 | | - | | | | | | 57,641.84 |
| Account No. | | | | Trade Debt | | | | |
| Osceola Pharmacy 600 West Lee Osceola, AR 72370 | | - | | | | | | 54.31 |
| Account No. | | | | Trade Debt | | | | |
| P S Marketing Inc. PO Box 30239 Laughlin, NV 89028 | | - | | | | | | 13,932.56 |
| Account No. | | | | Trade Debt | | | | |
| PAC PO Box 678041 Dallas, TX 75267-8041 | | - | | | | | | 720.50 |
| Account No. | | | | Trade Debt | | | | |
| Packaging Technologies PO Box 3848 Davenport, IA 52808-3848 | | - | | | | | | 6,898.54 |

Sheet no. __**35**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **79,247.75**

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC** _____ ,  Case No. ___07-10043_____
                           Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade Debt | | | | |
| **Paktec Incorporated** **4381 Charlotte Hwy** **Lake Wylie, SC 29710** | | | | | | | | | **4,192.28** |
| Account No. | | | - | | Trade Debt | | | | |
| **PBCC** **PO Box 85460** **Louisville, KY 40285-5460** | | | | | | | | | **369.24** |
| Account No. | | | - | | Trade Debt | | | | |
| **Penske Truck Leasing Co,** **PO Box 532658** **Atlanta, GA 30353** | | | | | | | | | **2,729.57** |
| Account No. | | | - | | Trade Debt | | | | |
| **Peppers Unlimited of Louisiana** **PO Box 221** **Saint Martinville, LA 70582-0211** | | | | | | | | | **1,744.00** |
| Account No. | | | - | | Trade Debt | | | | |
| **Phillips 66 Company** **Des Moines, IA 50368-9061** | | | | | | | | | **26.80** |

| Sheet no. __36__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **9,061.89** |
|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC** _____,  Case No. ___**07-10043**_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Pitney Bowes Inc. PO Box 856460 Louisville, KY 40285-6460 | - | | | | | | 666.38 |
| Account No. | | | Trade Debt | | | | |
| Pizza Hut 111North Division Blytheville, AR 72315 | - | | | | | | 1,400.00 |
| Account No. | | | Trade debt | | | | |
| Plastic Enterprise Co. 401 SE Thompson Dr. PO Box 248 Lee's Summit, MO 64063 | - | | | | | | 200,000.00 |
| Account No. | | | Trade Debt | | | | |
| Pokonobe Industries Inc. PO Box 1756 Santa Monica, CA 90406 | - | | | | | | 29,013.00 |
| Account No. | | | Trade Debt | | | | |
| Polytec Incorporated PO Box 659 Mooresville, NC 28115 | - | | | | | | 8,260.99 |

Sheet no. __37__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **239,340.37**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                         ,   Case No. ____07-10043_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Power Equipment Co. PO Box 22007 Memphis, TN 38122 | - | | | | | | | 11,478.60 |
| Account No. | | | | Trade Debt | | | | |
| Pre Tech Inc. 202 Terra Road Blytheville, AR 72315 | - | | | | | | | 13,084.81 |
| Account No. | | | | Trade Debt | | | | |
| Presto PO Box 2578 Omaha, NE 68103 | - | | | | | | | 2,320.21 |
| Account No. | | | | Trade Debt | | | | |
| Print Jet 9957 North Alpine Rd, Ste 101 Machesney Park, IL 61115 | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Processor's Choice, Inc. PO Box 100153 Irondale, AL 35210 | - | | | | | | | 4,891.75 |
| Sheet no. __38__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 31,775.37 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC**                                        Case No. ____07-10043____
                                    Debtor ,

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Producers Midsouth Co.**<br>**PO Box 217**<br>**Osceola, AR 72370** | | - | | | | | 230.00 |
| Account No. | | | Trade Debt | | | | |
| **Purac America Inc.**<br>**1902 Paysphere Circle**<br>**Chicago, IL 60674** | | - | | | | | 4,407.48 |
| Account No. | | | Trade Debt | | | | |
| **Quality Brokers Inc.**<br>**PO Box 270092**<br>**Sunset Hills, MO 63127** | | - | | | | | 1,080.60 |
| Account No. | | | Trade Debt | | | | |
| **R&C Enterprises Inc**<br>**8303 E. 63rd St. So.**<br>**Derby, KS 67037** | | - | | | | | 22,409.22 |
| Account No. | | | Trade Debt | | | | |
| **R&L Carriers Inc.**<br>**PO Box 713153**<br>**Columbus, OH 43271** | | - | | | | | 111.74 |

Sheet no. __39__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **28,239.04**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                         , Case No. ___**07-10043**___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| R. E. Velasco Consulting Co. 9202 Johnny Reb San Antonio, TX 78240 | - | | | | | | | | 230.92 |
| Account No. | | | | | Trade Debt | | | | |
| Raben Tire Company Inc PO Box 4835 Evansville, IN 47724 | - | | | | | | | | 1,286.48 |
| Account No. | | | | | Trade Debt | | | | |
| Radwell International 111 Mount Holly Bypass Lumberton, NJ 08048 | - | | | | | | | | 252.88 |
| Account No. | | | | | Trade Debt | | | | |
| Raley Industrial Sales, LLC 6063 Peachtree Parkway Suite 102-B Norcross, GA 30092 | - | | | | | | | | 632.81 |
| Account No. | | | | | Claim for breach of contract | | | | |
| RAM Consulting, Inc. 850 Montgomery, Ste. 350 San Francisco, CA 94133 | - | | | | | X | X | X | 33,333.33 |

| | | |
|---|---|---|
| Sheet no. __**40**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 35,736.42 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                              ,  Case No. ____**07-10043**_____
                                   Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ramon Rine Inc**<br>**PO Box 711**<br>**Osceola, AR 72370** | - | | | **Trade Debt** | | | | 1,000.00 |
| Account No.<br><br>**Rawls Equipment Co.**<br>**5639 E. shelby Drive**<br>**Memphis, TN 38141** | - | | | **Trade Debt** | | | | 4,847.47 |
| Account No.<br><br>**Redden Services Inc.**<br>**5766 N. US Hwy 61**<br>**Blytheville, AR 72315** | - | | | **Trade Debt** | | | | 0.00 |
| Account No.<br><br>**Rental Service Corp.**<br>**PO Box 840514**<br>**Dallas, TX 75284-0514** | - | | | **Trade Debt** | | | | 723.78 |
| Account No.<br><br>**Ring Can Corp.**<br>**5678 Collections Center Dr.**<br>**Chicago, IL 60693** | - | | | **Trade debt** | | | | 3,264.58 |

Sheet no. __**41**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,835.83

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC** _____,   Case No. ____**07-10043**_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Ritter Communications** **106 Frisco Street, Suite 100** **Marked Tree, AR 72365** | | - | | | | | 59.49 |
| Account No. | | | Trade Debt | | | | |
| **RJI International Corporation** **PO Box 12726** **Reno, NV 89510** | | - | | | | | 14,753.70 |
| Account No. | | | Trade Debt | | | | |
| **Robinson Marketing LLC** **PO Box 18368** **Memphis, TN 38181** | | - | | | | | 1,177.14 |
| Account No. | | | Trade Debt | | | | |
| **Rockwell Transportation** **PO Box 803** **Perkasie, PA 18944-0803** | | - | | | | | 812.83 |
| Account No. | | | Trade Debt | | | | |
| **S&K Foods** **PO Box 74893** **Chicago, IL 60694-4893** | | - | | | | | 14,020.70 |

Sheet no. __**42**__ of __**54**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **30,823.86**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                          Case No.   **07-10043**
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Safeline Inc.** **22677 Network Place** **Chicago, IL 60673-1226** | | - | | | | | 1,173.84 |
| Account No. | | | Trade Debt | | | | |
| **Saia Motor Freight Lind Inc** **PO Box 730532** **Dallas, TX 75373-0532** | | - | | | | | 1,613.82 |
| Account No. | | | Trade debt | | | | |
| **Sarant International** **PO Box 659** **Centereach, NY 11720** | | - | | | | | 789.77 |
| Account No. | | | Trade Debt | | | | |
| **Scheld Associates, Inc.** **PO Box 735** **Wayne, NJ 07474** | | - | | | | | 237.50 |
| Account No. | | | Trade Debt | | | | |
| **Seminold Contracting Co.** **1346 W. Keiser St.** **Osceola, AR 72370** | | - | | | | | 3,940.00 |

Sheet no. __43__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **7,754.93**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                          Case No.  **07-10043**
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | Trade Debt | | | | |
| **Sensient Flavors** **PO Box 88035** **Milwaukee, WI 53288-0035** | | | | | | | | | **9,228.99** |
| Account No. | | | - | | Trade Debt | | | | |
| **Sharel Distribution Center** **12130 Greenfield Rd** **Detroit, MI 48227** | | | | | | | | | **4,724.87** |
| Account No. | | | - | | Shareholder loan | | | | |
| **Shelby D. Massey Grandchildren Trust** **245 Ashley Hall Court** **Collierville, TN 38017** | | | | | | | | | **346,500.00** |
| Account No. | | | - | | shareholder loan | | | | |
| **Shelby Massey** **245 Ashley Hall Court** **Collierville, TN 38017** | | | | | | | | | **388,889.00** |
| Account No. | | | - | | Trade debt | | | | |
| **Sigma Supply Inc.** **PO Box 20980** **Hot Springs National Park, AR 71903-0980** | | | | | | | | | **50,013.61** |

| Sheet no.  **44**  of  **54**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **799,356.47** |
|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC**                                    Case No. **07-10043**
_____,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Silliker Inc** **3155 Paysphere Circle** **Chicago, IL 60674** | | - | | | | | **917.70** |
| Account No. | | | Trade Debt | | | | |
| **Smurfit Stone Container Corp** **PO Box 730707** **Dallas, TX 75373-0707** | | - | | | | | **20,699.52** |
| Account No. | | | Trade Debt | | | | |
| **SOS Systems** **3080 State Post Drive #106** **Memphis, TN 38133-0628** | | - | | | | | **67.82** |
| Account No. | | | Trade debt | | | | |
| **Staffmark** **Attn: US Bank** **PO Box 952386** **Saint Louis, MO 63195** | | - | | | | | **217,633.73** |
| Account No. | | | Trade Debt | | | | |
| **Sunbelt Finance LLC** **PO Box 17000** **Jonesboro, AR 72403** | | - | | | | | **45,552.00** |

Sheet no. __45__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **284,870.77**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                    ,  Case No.  **07-10043**
                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade debt | | | | |
| **Sunbelt Sweetners**<br>**PO Box 278**<br>**Birmingham, AL 35201** | | | | | | | 169,400.00 |
| Account No. | | - | Trade Debt | | | | |
| **Supherb Farms**<br>**PO Box 45683**<br>**San Francisco, CA 94145-0683** | | | | | | | 4,223.51 |
| Account No. | | - | Trade Debt | | | | |
| **Tanner Industries**<br>**PO Box 7777 W2170**<br>**Philadelphia, PA 19175** | | | | | | | 3,173.08 |
| Account No. | | - | Trade Debt | | | | |
| **Tashie Sales LLC**<br>**George Tashe**<br>**3059 Forest-Hill Irene Rd**<br>**Germantown, TN 38138** | | | | | | | 3,931.71 |
| Account No. | | - | Trade Debt | | | | |
| **Tedford Tellico Inc**<br>**MSC 30540**<br>**PO Box 415000**<br>**Nashville, TN 37241-5000** | | | | | | | 37,600.00 |

Sheet no. __46__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **218,328.30**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                                              ,  Case No. ___07-10043___
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Teledyne ISCO PO Box 223135 Pittsburgh, PA 15251 | - | | | | | | | 78.00 |
| Account No. | | | | Trade Debt | | | | |
| Tennant Sales & Service Co PO Box 71414 Chicago, IL 60694-1414 | - | | | | | | | 3,285.60 |
| Account No. | | | | Trade Debt | | | | |
| The Fraleigh Company 3919 N. Crutcher North Little Rock, AR 72118 | - | | | | | | | 905.90 |
| Account No. | | | | Trade Debt | | | | |
| The Lighting Source 515 Vandalia Memphis, TN 38112 | - | | | | | | | 3,035.91 |
| Account No. | | | | Trade Debt | | | | |
| The Marlin Company PO Box 304 New Haven, CT 06502-0304 | - | | | | | | | 4,238.98 |

Sheet no. __47__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **11,544.39**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re **Creative Foods, LLC** _____,  Case No. ____07-10043____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **Thiel & Associates Inc.** **3704 Crownhill Drive** **Plano, TX 75093** | | - | | | | | | | |
| | | | | | | | | | **4,742.62** |
| Account No. | | | | | Trade Debt | | | | |
| **Trainum Safety Solutions** **8507 Tabby Lane** **PO Box 258** **Harrison, TN 37341** | | - | | | | | | | |
| | | | | | | | | | **203.00** |
| Account No. | | | | | Trade Debt | | | | |
| **Transitall Express** **Genral Electric Capital Corp** **PO Box 9187** **Minneapolis, MN 55480-9187** | | - | | | | | | | |
| | | | | | | | | | **11,896.40** |
| Account No. | | | | | Trade Debt | | | | |
| **Transplace.com** **PO Box 90407** **Chicago, IL 60696-0407** | | - | | | | | | | |
| | | | | | | | | | **28,352.70** |
| Account No. | | | | | Trade Debt | | | | |
| **Transport Service Co.** **1949 Paysphere** **Chicago, IL 60674** | | - | | | | | | | |
| | | | | | | | | | **1,279.95** |

Sheet no. __48__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **46,474.67**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                          ,   Case No.   **07-10043**
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Trigon Engineering Co 1523 Bowman Rd, Ste F Little Rock, AR 72211 | | - | | | | | | 3,610.19 |
| Account No. | | | | Trade debt | | | | |
| Tulkoff Products Inc. PO Box 631399 Baltimore, MD 21263-1399 | | - | | | | | | 2,091.97 |
| Account No. | | | | Trade Debt | | | | |
| Tydenbrammall PO Box 79001 Detroit, MI 48279-1372 | | - | | | | | | 907.75 |
| Account No. | | | | Trade Debt | | | | |
| U.S.Trademark ProtectionAgency PO Box 94368 Seattle, WA 98134-6668 | | - | | | | | | 395.00 |
| Account No. | | | | Trade debt | | | | |
| United Parcel Service Lock Box 577 Carol Stream, IL 60132-0577 | | - | | | | | | 1,267.40 |

Sheet no.  **49**  of  **54**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,272.31**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                      Case No.   **07-10043**
                                                                    ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| United States Filter Corp PO Box 360766 Pittsburgh, PA 15250-6766 | | - | | | | | | | 118.81 |
| Account No. | | | | | Trade Debt | | | | |
| Univar USA 3909 Outland Road Memphis, TN 38118 | | - | | | | | | | 26,700.16 |
| Account No. | | | | | Trade Debt | | | | |
| Urschel Laboratories Inc 2503 Calumet Ave. PO Box 2200 Valparaiso, IN 46384 | | - | | | | | | | 1,761.61 |
| Account No. | | | | | Trade Debt | | | | |
| Valley Bakers 820 Ehlers Rd. PO Box 526 Neenah, WI 54957 | | - | | | | | | | 1,068.70 |
| Account No. | | | | | Trade Debt | | | | |
| Vendor Services PO Box 790448 Saint Louis, MO 63179-0448 | | - | | | | | | | 4,753.66 |

Sheet no. __50__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **34,402.94**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Creative Foods, LLC**                          ,  Case No.    **07-10043**
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Venus Corporation**<br>**PO Box 957**<br>**Blytheville, AR 72315** | | - | | | | | 8,465.00 |
| Account No. | | | Trade Debt | | | | |
| **Vita-Pakt**<br>**PO Box 309**<br>**Covina, CA 91723** | | - | | | | | 195.23 |
| Account No. | | | Trade debt | | | | |
| **W W Grainger Inc.**<br>**PO Box 419267**<br>**Dept 474 860408111**<br>**Kansas City, MO 64141-6267** | | - | | | | | 4,243.08 |
| Account No. | | | Trade Debt | | | | |
| **Walmart Community BRC**<br>**PO Box 530933 Dept. 87**<br>**Atlanta, GA 30353-0933** | | - | | | | | 2,749.52 |
| Account No. | | | Trade Debt | | | | |
| **Water Services Inc**<br>**PO Box 22339**<br>**Knoxville, TN 37933-0339** | | - | | | | | 766.65 |

Sheet no. __51__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,419.48

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                              Case No.   **07-10043**
                                              Debtor                           ,

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Wells Fargo Financial Leasing PO Box 6434 Carol Stream, IL 60197-6434** | - | | | | | | 409.84 |
| Account No. | | | Trade Debt | | | | |
| **West Penn Plastic Inc 4117 Pulaski Road New Castle, PA 16101** | - | | | | | | 3,223.34 |
| Account No. | | | Trade Debt | | | | |
| **White Inc PO Box 104 Paragould, AR 72451** | - | | | | | | 2,323.46 |
| Account No. | | | Trade debt | | | | |
| **Winpak Heat Seal Pkg. Inc. 2007 Paysphere Circle Chicago, IL 60674-2007** | - | | | | | | 81,706.08 |
| Account No. | | | Trade Debt | | | | |
| **Winpak Lane Inc. 1972 Paysphere Circle Chicago, IL 60674-1972** | - | | | | | | 9,293.06 |

| Sheet no. **52** of **54** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 96,955.78 |
|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Creative Foods, LLC**                                      ,   Case No.   **07-10043**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Winpak Portion Pack, Inc. 135 S. LaSalle Dept 1937 Chicago, IL 60674-1937 | | - | | | | | | 228,046.35 |
| Account No. | | | | Trade debt | | | | |
| Woodview Labels & Printed Pkg. 396 Fenton Lane, Unit 606 West Chicago, IL 60186 | | - | | | | | | 532.00 |
| Account No. | | | | Trade Debt | | | | |
| Wynn Starr Flavors Inc 5 Pearl Court Allendale, NJ 07401 | | - | | | | | | 6,873.88 |
| Account No. | | | | Trade Debt | | | | |
| Yellow Transportation Inc. PO Box 730333 Dallas, TX 75373 | | - | | | | | | 3,630.14 |
| Account No. | | | | Trade Debt | | | | |
| Yum Brands 5200 Commerce Crossings Louisville, KY 40229 | | - | | | | | | 30.00 |
| Sheet no. **53** of **54** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 239,112.37 |

Official Form 6F (10/06) - Cont.

In re __Creative Foods, LLC_____,   Case No. ___07-10043_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Zee Medical Inc.**<br>**PO Box 781572**<br>**Indianapolis, IN 46278-8572** | | - | | **Trade Debt** | | | | **250.00** |
| Account No.<br><br>**Zitropack LTD**<br>**240 S. La Londe Ave**<br>**Addison, IL 60101** | | - | | **Trade Debt** | | | | **3,260.00** |
| Account No.<br><br>**Zurich American Insurance Co.**<br>**1400 American Lane**<br>**Tower 1/19th Floor**<br>**Schaumburg, IL 60196-1056** | | - | | **Trade Debt** | | | | **36,998.96** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __54__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **40,508.96** |
| Total (Report on Summary of Schedules) | | **12,897,925.87** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

Form B6G
(10/05)

In re    **Creative Foods, LLC**                                              Case No. _____**07-10043**_____
_____ ,
Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **American Packaging Capital Inc**<br>**391 Diable Road**<br>**Suite C**<br>**Danville, CA 94526** | **Equipment lease** |
| **Aramark Uniform Services**<br>**2860 Rudder Road**<br>**Memphis, TN 38113** | **Uniform and laundry rental** |
| **Blytheville-Gosnell**<br>**Regional Airport Authority**<br>**4701 Memorial Drive**<br>**PO Box 166**<br>**Blytheville, AR 72316-0166** | **Nonresidential real estate lease- Blytheville facility** |
| **CAT Financial**<br>**4965 Preston Park Blvd.**<br>**Suite 400**<br>**Plano, TX 75093** | **forklift lease** |
| **Citicorp Leasing, Inc.**<br>**450 Mamaroneck Avenue**<br>**Harrison, NY 10528** | **Equipment lease** |
| **Container and Pallet Services**<br>**17177 N. Laurel Park Drive**<br>**Suite 423**<br>**Livonia, MI 48152** | **Lease of tote** |
| **Cryrovac, Inc.**<br>**100 Rogers Bridge Road, Bldg B**<br>**PO Box 464**<br>**Duncan, SC 29334** | **Lease of pouching machine** |
| **Delta Materials Handling, Inc**<br>**4676 Clarke Road**<br>**PO Box 752060**<br>**Memphis, TN 38175-2060** | **forklift leases** |
| **GE Commercial Finance**<br>**10 Riverview Drive**<br>**Danbury, CT 06810** | **Code dating equipment lease** |
| **N.E.T. Systems**<br>**1411 East Moultrie**<br>**PO Box 525**<br>**Blytheville, AR 72315** | **Burglar alarm lease** |

___**1**___  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

In re   **Creative Foods, LLC**                                        ,   Case No.    **07-10043**
                                                                Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **US Bancorp Business Equipment**<br>**1310 Madrid Street**<br>**Suite 101**<br>**Marshall, MN 56258** | **Equipment lease** |
| **Water Services**<br>**PO Box 22339**<br>**Knoxville, TN 37933-0330** | **Testing equipment** |
| **Wells Fargo Financial Leasing**<br>**800 Walnut Street**<br>**Des Moines, IA 50309-3636** | **equipment lease** |
| **Winpak Portion Packaging Inc.**<br>**One Summit Square, Suite 200**<br>**Route 413 and Doublewoods Road**<br>**Langhorne, PA 19047-1084** | **filling machine lease** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6H
(10/05)

In re  **Creative Foods, LLC**                                                    ,   Case No.   **07-10043**
                                    Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Hill Food Ingredients, Inc.**<br>**1031 Fayetteville Road, Ste. 5**<br>**Van Buren, AR 72956** | **First Tennessee National Assoc**<br>**4385 Poplar Avenue**<br>**Memphis, TN 38117** |
| **Osceola Foods, Inc.**<br>**718 N. Pearl Street**<br>**Osceola, AR 72370** | **First Tennessee National Assoc**<br>**4385 Poplar Avenue**<br>**Memphis, TN 38117** |

  **0**   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Official Form 6-Declaration. (10/06)

# United States Bankruptcy Court
### Eastern District of Arkansas

In re    **Creative Foods, LLC**                                  Case No.    **07-10043**

                                           Debtor(s)                Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Mart Massey, President of the Limited Liability Company named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **67**   sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **January 18, 2007**                       Signature    **/s/ Osceola Foods, Inc., Managing Member**
                                                         **Osceola Foods, Inc., Managing Member**
                                                         **Mart Massey, President**

    *Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2006 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

Official Form 7
(10/05)

# United States Bankruptcy Court
### Eastern District of Arkansas

In re  **Creative Foods, LLC**                                                    Case No.  **07-10043**

Debtor(s)                                    Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-1,200,000.00** | **2006- estimated gross sales $42,000,000** |
| **$-4,602,993.00** | **2005- Gross sales $36,637,517- net operating loss -$4,602,993** |
| **$-6,246,622.00** | **2004- Gross sales 34,495,468- net operating loss -$6,246,622** |

2

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                         SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **see attached list** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **see attached list** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **The Estate of Willard R. Sparks, Deceased v. Creative Foods, LLC, Osceola Foods, Inc., S.Mart Massey, W. Michael Anderson and John Doe Entity; Case No. CT-003481-06** | **Breach of Contract** | **Circuit Court, Shelby County Tennessee** | **Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Fleming Companies/ PCT v. Creative Foods, LLC, Case No.05-76638** | **Suit to recover preferential Transfer** | **U.S. Bankruptcy Court, Delaware** | **Pending** |
| **First Tennessee Bank N.A. v. Creative Foods LLC, Osceola Foods, Inc. and Hill Food Ingredients, and John Does 1 through 100, Case No. CV 06-138(DL)** | **Foreclosure and replevin** | **Circuit Court of Mississippi County Akansas** | **Pending** |
| **RAM Consulting Inc. v. Creative Foods, LLC, Case No. 77 155 E 00380 06** | **Breach of contract** | **American Arbitration Association** | **Pending** |
| **Mary Holt v. Creative Foods, LLC 3:06CV00171JMM** | **Wrongful termination** | **U.S. District Court Eastern District of Arkansas (Jonesboro Division)** | **Pending** |
| **Creative Foods, LLC v. L.C.B. Young Jr, Deceased D-0000626** | **Overpayment under Employment Contract** | **Probate Court, Shelby County, TN** | **Pending** |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Farris,Mathews, Branan, Bobango Hellen & Suite 2000 One Commerce Square, 40 S. Main Memphis, TN 38103** | | **$25,000.00 plus $125,000 to be paid from postpetition financing** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

### 11.  Closed financial accounts

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Farmers Bank and Trust**<br>**400 West Main Street**<br>**PO 688**<br>**Blytheville, AR 72316-0688** | **Certificate of Deposit, xx7731, $0** | **$0, 1/30/2006** |

### 12.  Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **J.M. Smucker & Co** | **Versator, piping, 2 drum pumps- value $100,000** | **2705 Casper Road, Blytheville, AR  72315** |
| **GFA Brands, Inc** | **Labelaire Applicator-$4000**<br>**Oil inventory**<br>**Sleeving machine - est. $75,000** | **710 N. Pearl Street, Osceola, AR 72370** |
| **Dairfair, Inc.** | **Churns, processing kettles, piping valves, air valves, homogenizer, plate heat exchanger, various pumps- value $75,000** | **710 N. Pearl Street, Osceola, AR  72370** |

### 15.  Prior address of debtor

None ■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

6

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

7

### 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Alan Cutler**<br>**245 Madison Avenue, Unit 704**<br>**Memphis, TN 38103** | **October 2005 - November 2006** |
| **Jason collard, CPA**<br>**123 Allen Road**<br>**Marion, AR 72364** | **? - July 2005** |
| **James Brannum**<br>**P.O. Box 378**<br>**Osceola, AR 72370** | **November 2006 to present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Cannon Wright Blount, PLLC** | **756 Ridge Lake Blvd**<br>**Memphis, TN 38120** | **4/1/2003 - current** |

8

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **James Branum** | **P.O. Box 368** |
| | **Osceola, AR 72370** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **First Tennessee Bank**<br>**165 Madison Avenue, PO Box 31**<br>**Memphis, TN 38101-0031** | **April 2003; April 2004; April 2005** |
| **Farmers Bank & Trust**<br>**400 West Main Street, PO Box 688**<br>**Blytheville, AR 72316-0688** | **April 2003; April 2004; April 2005** |

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|---------------------------------------------------------------------|
| **December 2005** | **Brian Thompson** | **$4,269,792   Cost** |
| **December 2004** | **Brian thompson** | **$5,437,862   Cost** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **December 2005** | **Canon Wright Blount, PLLC**<br>**756 Ridge Lake Blvd**<br>**Memphis, TN 38120** |
| **December 2004** | **Canon Wright Blount PLLC**<br>**756 Rideg Lake Blvd.**<br>**Memphis, TN 38120** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Shelby D. Massey**<br>**245 Ashley Hall Court**<br>**Collierville, TN 38017** | **Member** | **19.80% - membership interest** |
| **Mart S. Massey**<br>**6731 South Co. Road 245**<br>**Joiner, AR 72350** | **Member** | **5.945 - Membership Interest** |

9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Robert D. Sparks**<br>**44 Pisgah Road S.**<br>**Eads, TN 38028** | **Member** | **39.30% membership interest** |
| **Willard R. Sparks Family Trust**<br>**889 Ridgelake Blvd**<br>**Suite 301**<br>**Memphis, TN 38120** | **Member** | **24% membership interest** |
| **Osceola Foods, Inc.**<br>**710 N. Pearl Street**<br>**Osceola, AR 72370** | **Managing Member** | **1% membership Interest** |
| **Michael Anderson**<br>**710 N. Pearl**<br>**Osceola, AR 72370** | **V.P. Sales/Member** | **3.96 % Membership interest** |

**22 . Former partners, officers, directors and shareholders**

None
■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Alan Cutler** | **Chief Financial Officer** | **November 2006** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Osceola Foods, Inc.**<br>**710 N. Pearl Street**<br>**Osceola, AR 72370**<br>   **Managing member** | **Management fees** | **$382,061.15** |

**24. Tax Consolidation Group.**

None
☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Osceola Foods, Inc.** | **71-0656868** |

**25. Pension Funds.**

None
☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Creative Foods, LLC 401 (K) Plan** | **71-0818463** |

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date **January 18, 2007**　　　　　　　　　　Signature　**/s/ Osceola Foods, Inc., Managing Member**
　　　　　　　　　　　　　　　　　　　　　　　　　　　**Osceola Foods, Inc., Managing Member**
　　　　　　　　　　　　　　　　　　　　　　　　　　　**Mart Massey, President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

3. a.   re: Creative Foods, LLC

9/8/2006
90
6/10/2006

## American Packaging Capital, Inc.

A1125
A1181
391 Diablo Road
Suite C
Danville, CA 94526

| CHECK WRITTEN 90 DAYS | | | AP VOUCHER | | |
|---|---|---|---|---|---|
| Check # | Date | Amount | Voucher # | Date | Amount |
| 41764 | 6/27/2006 | $ 603.14 | 113800 | 7/13/2006 | $ 42.22 |
| 41772 | 6/27/2006 | $ 1,290.72 | | | $ 42.22 |
| 42162 | 8/8/2006 | $ 4,598.42 | | | |
| 42186 | 8/14/2006 | $ 7,689.14 | | | |
| | | $ 14,181.42 | | | |

## Aramark Uniform Service

A1156
A1049
2860 Rudder Rd
Memphis, TN 38113

| | | Amount | Voucher # | Date | Amount |
|---|---|---|---|---|---|
| | | $ - | 111516 | 5/31/2006 | $ 1,167.26 |
| | | | 111554 | 6/6/2006 | 30.51 |
| | | | 111584 | 6/7/2006 | 1,224.80 |
| | | | 111669 | 6/8/2006 | 220.42 |
| | | | 111851 | 6/13/2006 | 941.74 |
| | | | 111885 | 6/15/2006 | 30.51 |
| | | | 112016 | 6/20/2006 | 1,295.41 |
| | | | 112104 | 6/22/2006 | 220.42 |
| | | | 112391 | 7/5/2006 | 1,054.12 |
| | | | 112595 | 7/11/2006 | 30.51 |
| | | | 112373 | 7/5/2006 | 981.09 |
| | | | 112594 | 7/11/2006 | 220.42 |
| | | | 112609 | 7/12/2006 | 920.69 |
| | | | 112666 | 7/14/2006 | 30.51 |
| | | | 112863 | 7/20/2006 | 1,284.20 |
| | | | 112864 | 7/20/2006 | 220.42 |
| | | | 113298 | 8/4/2006 | 963.54 |
| | | | 113259 | 8/2/2006 | 30.51 |
| | | | 113234 | 8/1/2006 | 1,172.81 |
| | | | 113376 | 8/8/2006 | 220.42 |
| | | | 113377 | 8/8/2006 | 1,344.91 |
| | | | 113654 | 8/21/2006 | 30.51 |
| | | $ - | | | $ 13,635.73 |

## Blytheville-Gosnell Regional Airport Authority

B1073
4701 Memorial Drive
P.O. Box 166

| | | Amount | | | Amount |
|---|---|---|---|---|---|
| | | $ - | | | $ - |

Blytheville, AR 72316-0166

| ID | Vendor | Inv# | Date | Amount | Inv# | Date | Amount |
|---|---|---|---|---|---|---|---|
| C1005 | Caterpillar Financial<br>4965 Preston Park Blvd.<br>Suite 400<br>Plano, TX 75093 | 41827<br>41918 | 6/28/2006<br>7/14/2006 | $ 4,291.60<br>1,012.10<br>$ 5,303.70 | | | $ - |
| C1048 | Citicorp Leasing<br>450 Mamaroneck Ave.<br>Harrison, NY 10528 | 41923 | 7/14/2006 | $ 122.22<br>$ 122.22 | 112787<br>113799 | 7/19/2006<br>8/22/2006 | $ 169.44<br>72.22<br>$ 241.66 |
| C1162 | Container and Pallet Services<br>17177 North Laurel Park Drive<br>Suite 423<br>Livonia, MI 48152 | | | $ - | | | $ - |
| C1106 | Cryovac Sealed Air Corporation<br>100 Rogers Bridge Road - Bldg - B<br>P.O. Box 464<br>Duncan, SC 29334 | 42061 | 8/1/2006 | $11,335.00<br>$11,335.00 | 113390<br>113649 | 8/8/2006<br>8/21/2006 | $ 131.93<br>$ 25,704.00<br>$ 25,835.93 |
| D1086 | Delta Material Handeling, Inc.<br>4676 Clarke Rd<br>P.O. Box 752060<br>Memphis, TN 38175-2060 | | | $ - | 113369<br>113102<br>113101<br>112929<br>113231<br>113232<br>112927<br>112928<br>113233<br>113663 | 8/8/2006<br>7/31/2006<br>7/31/2006<br>7/27/2006<br>8/1/2006<br>8/1/2006<br>8/27/2006<br>7/27/2006<br>8/1/2006<br>8/21/2006 | $ 728.02<br>2,532.43<br>2,707.25<br>808.50<br>305.21<br>124.20<br>922.90<br>805.00<br>545.00<br>2,707.25<br>$ 12,185.76 |
| G1062 | General Electric Capital Corp.<br>10 Riverview Drive<br>Danbury, CT 06810 | 41706<br>41933 | 6/20/2006<br>7/14/2006 | $ 2,494.39<br>3,696.29<br>$ 6,190.68 | 112752<br>112753<br>113911<br>113914 | 7/18/2006<br>7/18/2006<br>8/28/2006<br>8/28/2006 | $ 1,393.49<br>1,201.90<br>1,201.90<br>1,393.49<br>$ 5,190.78 |
| N1035 | N.E.T. Systems, Inc. | 42011 | 7/27/2006 | $ 1,208.71 | 113106 | 7/31/2006 | $ 261.60 |

| Code | Name / Address | Invoice | Date | Amount | Invoice | Date | Amount |
|---|---|---|---|---|---|---|---|
| N1047 | 1411 East Moultrie<br>P.O. Box 525<br>Blytheville, AR 72315 | | | $ 1,208.71 | 113288<br>113849 | 8/4/2006<br>8/23/2006 | $ 130.80<br>$ 65.40<br>$ 457.80 |
| P1021 | Plastic Enterprises<br>401 S.E. Thompson Drive<br>P.O. Box 248<br>Lee's Summit, MO 64063 | | | $ - | 110005<br>110813<br>111329<br>112120<br>113797 | 4/6/2006<br>5/5/2006<br>5/23/2006<br>6/22/2006<br>8/22/2006 | $ 20,000.00<br>$ 20,000.00<br>$ 20,000.00<br>$ 20,000.00<br>$ 20,000.00<br>$100,000.00 |
| U1029 | US BanCorp Business Equipment<br>1310 Madrid St.<br>Suite 101<br>Marshall, MN 56258 | 42194 | 8/17/2006 | $ 8,080.65<br>$ 8,080.65 | | | $ - |
| W1053 | Water Services, Inc.<br>P.O. Box 22339<br>Knoxville, TN 37933-0339 | 42108 | 8/1/2006 | $ 766.65<br>$ 766.65 | 112841<br>113852<br>113903 | 7/19/2006<br>8/23/2006<br>8/28/2006 | $ 766.65<br>$ 766.65<br>$ 428.39<br>$ 1,961.69 |
| W1061 | Wells Fargo Financial Leasing<br>800 Walnut Street<br>Des Moines, IA 50309-3636 | 41888<br>41942 | 7/6/2006<br>7/14/2006 | $ 146.94<br>$ 204.92<br>$ 351.86 | 113091 | 7/31/2006 | $ 204.92<br>$ 204.92 |
| W1036<br>W1011 | Winpak Portion Packaging<br>One Summit Square<br>Suite 200<br>Route 413 and Doublewoods Rd.<br>Langhorn, PA 19047-1084 | | | $ - | 112649<br>112897<br>112969<br>113635<br>113386<br>113636<br>113566 | 7/13/2006<br>7/26/2006<br>7/27/2006<br>8/21/2006<br>8/8/2006<br>8/21/2006<br>8/18/2006 | $ 29,582.48<br>$ 29,410.04<br>$ 24,341.75<br>$ 22,868.12<br>$ 25,023.41<br>$ 22,868.12<br>$ 500.00<br>$154,593.92 |

3. C.    re: Creative Foods, LLC

9/8/2006
720
9/18/2004

| | | CHECK WRITTEN 365 DAYS | | | AP VOUCHER | |
| | Check # | Date | Amount | Voucher # | Date | Amount |
|---|---|---|---|---|---|---|
| **C1153** Alan Cutler<br>245 Madison Ave<br>Unit # 704<br>Memphis, TN 38103 | 40146<br>40640<br>40797<br>40905<br>41154 | 12/16/2005<br>2/22/2006<br>3/16/2006<br>4/6/2006<br>5/2/2006 | $ 3,685.95<br>$ 1,051.53<br>7.62<br>36.59<br>180.84 | | | |
| | | | $ - | | | $ - |
| **B1064** Bob Brown<br>C/O Sparco Management, LLLP<br>P.O. Box 1020<br>St. Thomas, USVI 00804 | | | $ - | | | $ - |
| **S1078** Brain T Sparks<br>9014 Glendale Dr. E<br>Germantown, TN 38139 | | | $ - | | | $ - |
| **C1004** Carroll G. Brunthaver<br>P.O. Box 17339<br>Memphis, TN 38187 | | | $ - | | | $ - |
| **C1006** Cattico<br>775 Ridgelake Blvd<br>Suite 400<br>Memphis, TN 38120 | | | $ - | | | $ - |
| **D1018** David Pearson<br>5332 Southwood Drive<br>Memphis, TN 38119 | | | $ - | | | $ - |
| **D1043** Dr. Willard Sparks<br>P.O. Box 1020<br>St. Thomas, USVI 00804 | | | $ - | | | $ - |
| **H1021** Hill Food Ingredients LLC<br>P.O. Box 171138<br>Memphis, TN 38187 | | | $ - | | | $ - |
| **J1016** James McGinnis<br>1700 S. Wedgewood Dr.<br>Blytheville, AR 72315 | 39285<br>39356<br>39958<br>40339<br>40659<br>40918<br>41167<br>41289 | 9/22/2005<br>9/29/2005<br>12/6/2005<br>1/24/2006<br>2/22/2006<br>4/6/2006<br>5/2/2006<br>5/9/2006 | $ 247.09<br>$ 313.69<br>$ 451.83<br>$ 561.13<br>$ 130.00<br>$ 396.49<br>$ 578.95<br>$ 124.26 | 113898 | 8/25/2006 | $ 26.62 |
| **J1050** Jason Collard<br>123 Allen Cove | 39463<br>39716 | 10/6/2005<br>10/28/2005 | $ 637.50<br>$ 600.00 | | | $ - |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Marion, AR 72364 |  |  |  |  |
| L1014 | Logan Young<br>C/O Young Investments<br>2693 Union Ave Ext.<br>Suite 205<br>Memphis, TN |  | $  - | $  - |  |
| M1012 | Mart Massey<br>6731 South Co. Rd. 245<br>Joiner, AR 72350 | 40923 | 4/6/2006 | $ 29.97 | $  - |
| M1105 | Mart Massey Childrens Trust<br>6731 South Co. Rd. 245<br>Joiner, AR 72350 |  | $  - | $  - |  |
| M1103 | Memphis Investment Trust<br>P.O. Box 17339<br>Memphis, TN 38187 |  | $  - | $  - |  |
| M1040 | Mike Anderson<br>432 Williamsburg Lane<br>Memphis, TN 38117 | 39469<br>39963<br>40430<br>40928<br>41299<br>41943<br>42043 | 10/6/2005<br>12/6/2005<br>1/27/2006<br>4/6/2006<br>5/9/2006<br>7/14/2006<br>7/28/2006 | $ 680.50<br>$ 992.54<br>$ 940.62<br>$ 1,781.97<br>$ 4,049.63<br>$ 2,011.00<br>$ 138.12 |  |
| M1104 | Mike Anderson Childrens Trust<br>432 Williamsburg Lane<br>Memphis, TN 38117 |  | $  - | $  - |  |
| O1023 | Osceola Foods Education Fund<br>P.O. Box 368<br>Osceola, AR 72370 |  | $  - | $  - |  |
| O1008 | Osceola Investments Inc.<br>2693 Union Ave Ext<br>Suite 205<br>The Coumns Bldg<br>Memphis, TN 381 |  | $  - | $  - |  |
| R1013 | Refco, Inc.<br>Attn: Jimmy Grasso<br>775 Ridge Lake Blvd<br>Suite 450<br>Memphis, TN |  | $  - | $  - |  |
| R1012 | Refco Investments, Inc<br>P.O. Box 2400<br>Bedford Park, IL 60499 |  | $  - | $  - |  |
| S1077 | Rita T Sparks<br>P.O. Box 17339 |  | $  - | $  - |  |

| | Name / Address | | |
|---|---|---|---|
| R1030 | Robert D Sparks Sparks Co<br>889 Ridgelake Blvd<br>Memphis, TN 38120 | $ - | $ - |
| S1085 | Robert D. Sparks<br>44 Pisgah<br>Eads, TN 38028 | $ - | $ - |
| R1060 | Robert Sparks<br>P.O. Box 1020<br>St. Thomas, USVI 00804 | $ - | $ - |
| A1147 | Ryan Anderson<br>P.O. Box 368<br>Osceola, AR 72370 | $ - | $ - |
| S1064 | S.D. Massey Children's Trust<br>245 Ashley Hall Court<br>Collierville, TN 38017 | $ - | $ - |
| M1106 | S. Massey Grandchildrens Trust<br>245 Ashley Hall Court<br>Collierville, TN 38017 | $ - | $ - |
| S1013 | Shelby D Massey<br>245 Ashley Hall Court<br>Collierville, TN 38017 | $ - | $ - |
| W1033 | Sheny S Wallace<br>P.O. Box 17339<br>Memphis, TN 38187 | $ - | $ - |
| M1071 | Skip McGill<br>Osceola, AR 72370 | $ - | $ - |
| S1026 | Sparks Companies Inc<br>775 Ridge Lake Blvd<br>Suite 400<br>Memphis, TN 38120 | $ - | $ - |
| S1073 | Sparks Farming Inc<br>775 Ridge Lake Blvd<br>Suite 400<br>Memphis, TN 38120 | $ - | $ - |
| W1041 | Willard Sparks Family Trust<br>P.O. Box 17339<br>Memphis, TN 38187 | $ - | $ - |

# United States Bankruptcy Court

## Eastern District of Arkansas

In re   **Creative Foods, LLC**                                      ,          Case No. _____**07-10043**_____

                                      Debtor

                                                                                    Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Brian Sparks**<br>**889 Ridgelake Blvd**<br>**Suite 301**<br>**Memphis, TN 38120** | | **2%** | **member** |
| **Estate of Willard Sparks**<br>**c/o Robert Sparks**<br>**775 Ridge Lake Blvd**<br>**Memphis, TN 38120** | | **24.4%** | **member** |
| **Michael Anderson**<br>**710 N. Pearl**<br>**Osceola, AR 72370** | | **3.96** | **Member** |
| **Osceola Foods, Inc.**<br>**710 N. Pearl Street**<br>**Osceola, AR 72370** | | **1%** | **member** |
| **Rita Sparks**<br>**6035 Sweetbriar Cove**<br>**Memphis, TN 38120** | | **2%** | **member** |
| **Robert D. Sparks**<br>**44 Pisgah Road S.**<br>**Eads, TN 38028** | | **14.9%** | **member** |
| **S. Mart Massey**<br>**6731 South Co. Road 245**<br>**Joiner, AR 72350** | | **5.94%** | **member** |
| **Shelby Massey Grandchild Trust**<br>**245 Ashley Hall Court**<br>**Collierville, TN 38017** | | **19.8** | **member** |
| **Sherry Wallace**<br>**3 Saddlecreek Lane**<br>**Houston, TX 77024** | | **2%** | **member** |
| **Willard Sparks Fam. Inv. Trust**<br>**889 Ridgelake Blvd**<br>**Suite 301**<br>**Memphis, TN 38120** | | **24%** | **member** |

____**0**____  continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re    **Creative Foods, LLC**                                        ,    Case No.    **07-10043**
                                             Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Mart Massey, President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **January 18, 2007**                   Signature  **/s/ Osceola Foods, Inc., Managing Member**
                                                        **Osceola Foods, Inc., Managing Member**
                                                        **Mart Massey, President**

    *Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy